APPEAL,CAT B

# U.S. District Court
## District of Columbia (Washington, DC)
## CRIMINAL DOCKET FOR CASE #: <u>1:18–cr–00112–TFH</u>–1

---

Case title: USA v. JOHNSON et al                    Date Filed: 04/24/2018

---

Assigned to: Judge Thomas F. Hogan

**<u>Defendant (1)</u>**

| | | |
|---|---|---|
| **LAMONT JOHNSON**<br>*also known as*<br>BLACK | represented by | **Allen Howard Orenberg**<br>THE ORENBERG LAW FIRM, P.C.<br>12505 Park Potomac Ave.<br>6th Floor<br>Potomac, MD 20854<br>(301) 984–8005<br>Fax: (301) 984–8008<br>Email: <u>aorenberg@orenberglaw.com</u><br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |
| | | **Christopher Michael Davis**<br>DAVIS & DAVIS<br>1350 Connecticut Avenue, NW<br>Suite 202<br>Washington, DC 20036<br>(202) 234–7300<br>Fax: (202) 830–0056<br>Email: <u>cmdavisdc@gmail.com</u><br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |
| | | **Thomas Abbenante**<br>888 17th Street<br>Suite 1200<br>Washington, DC 20006<br>202–223–6539<br>Fax: 202–223–6625<br>Email: <u>tabbenante@aol.com</u><br>*TERMINATED: 02/15/2019*<br>*LEAD ATTORNEY*<br>*Designation: Retained* |

**<u>Pending Counts</u>**                                        **<u>Disposition</u>**

21:846; CONSPIRACY TO
DISTRIBUTE CONTROLLED

SUBSTANCE; Conspiracy to Distribute and Possess with Intent to Distribute One Kilogram or More of a Mixture and Substance Containing a Detectable Amount of Phencyclidine, One Hundred Grams or More of Actual Phencyclidine, and One Hundred Grams or More of a Mixture and Substance Containing a Detectable Amount of Phencyclidine.
(1)

21:846; CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE; Conspiracy to Distribute and Possess with Intent to Distribute One Kilogram or More of a Mixture and Substance Containing a Detectable Amount of Phencyclidine, and One Hundred Grams or More of Actual Phencyclidine
(1s)

Defendant sentenced to three hundred and sixty (360) months of incarceration to run concurrently with Counts 2s and 3s and consecutively to Count 4s, followed by sixty (60) months of Supervised Release to run concurrently with each count. Special Assessment of $100.

21:841(a)(1) and 841 (b)(1)(A)(iv); CONTROLLED SUBSTANCE – SELL, DISTRIBUTE, OR DISPENSE; Unlawful Possession with Intent to Distribute One Kilogram or More of a Mixture and Substance Containing a Detectable Amount of Phencyclidine, and One Hundred Grams or More of Actual Phencyclidine
(2s)

Defendant sentenced to three hundred and sixty (360) months of incarceration to run concurrently with Counts 1s and 3s and consecutively to Count 4s, followed by sixty (60) months of Supervised Release to run concurrently with each count. Special Assessment of $100.

18:922(g)(1); UNLAWFUL TRANSPORT OF FIREARMS, ETC.; Unlawful Possession of a Firearm and Ammunition by a Person Convicted of a crime Punishable by Imprisonment for a Term Exceeding One Year
(3s)

Defendant sentenced to one hundred and twenty (120) months of incarceration to run concurrently with Counts 1s and 2s and consecutively to Count 4s, followed by thirty–six (36) months of Supervised Release to run concurrently with each count. Special Assessment of $100.

18:924(c)(1); VIOLENT CRIME/DRUGS/MACHINE GUN; Using, Carrying, and Possessing a Firearm During a Drug Trafficking Offense
(4s)

Defendant sentenced to sixty (60) months of incarceration to run consecutively to Counts 1s, 2s, and 3s, followed by sixty (60) months of Supervised Release to run concurrently with each count. Special Assessment of $100.

21:841(a)(1) and 841(b)(1)(A)(iv); CONTROLLED SUBSTANCE – SELL, DISTRIBUTE, OR

DISPENSE; Unlawful Possession with Intent to Distribute One Hundred Grams or More of Actual Phencyclidine and One Kilogram or More of a Mixture and Substance Containing a Detectable Amount of Phencyclidine.
(48)

18:922(g)(1); UNLAWFUL TRANSPORT OF FIREARMS, ETC.; Unlawful Possession of a Firearm and Ammunition by a Person Convicted of a Crime Punishable by Imprisonment for a Term Exceeding One Year.
(49)

18:924(c)(1); VIOLENT CRIME/DRUGS/MACHINE GUN; Using, Carrying, and Possessing a Firearm During a Drug Trafficking Offense.
(50)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

**Plaintiff**

| **USA** | represented by | **George Peter Eliopoulos** |
| --- | --- | --- |
| | | U.S. ATTORNEY'S OFFICE FOR THE DISTRICT OF COLUMBIA |
| | | Violent Crimes & Narcotics Trafficking Section |
| | | 555 4th Street, NW |
| | | Suite 4205 |
| | | Washington, DC 20530 |

(202) 252–6957
Fax: (202) 514–8707
Email: george.p.eliopoulos@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Nihar Ranjan Mohanty**
U.S. ATTORNEY'S OFFICE FOR THE
DISTRICT OF COLUMBIA
Violent Crime and Narcotics Trafficking
Section
555 4th Street, NW
Room 4120
Washington, DC 20530
(202) 252–7700
Fax: (202) 514–8707
Email: nihar.mohanty@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 04/24/2018 | 1 | | SEALED INDICTMENT as to LAMONT JOHNSON (1) count(s) 1, 48, 49, 50, ANTOINE PRAILOW (2) count(s) 1, 51, 52, 53, JAMAR GAGE (3) count(s) 1, ANTONIO TABRON (4) count(s) 1, 3–40, 55, ERIC SCOTT (5) count(s) 1, 2, 42, 43, 44, 45, 46, 47, JAHI MARSHALL (6) count(s) 1, 2, 3–40, 41, BRIONTA TURNER (7) count(s) 1, 2, 3–40, 41, ANTHONY GAMBLE (8) count(s) 1, 2, 54. (FORFEITURE ALLEGATION) (zvt) (Entered: 04/26/2018) |
| 04/24/2018 | 2 | | MOTION to Seal the Criminal Indictment and to Delay Entry on the Public Docket of the Filing of this Motion to Seal and Related Matters by USA as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE. (Attachment: # 1 Text of Proposed Order)(zvt) (Entered: 04/26/2018) |
| 04/24/2018 | 3 | | ORDER granting 2 Motion to Seal the Criminal Indictment and to Delay Entry on the Public Docket of the Filing of this Motion to Seal and Related Matters as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2), JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), BRIONTA TURNER (7), ANTHONY GAMBLE (8). Signed by Magistrate Judge Deborah A. Robinson on 04/24/2018. (zvt) Modified to correct judge on 4/27/2018 (zvt). (Entered: 04/26/2018) |
| 05/03/2018 | | | Minute Entry for proceedings held before Judge Rosemary M. Collyer: Arraignment and Status Conference held on 5/3/2018 as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2) JAMAR GAGE (3), ANTONIO TABRON (4), and ERIC SCOTT (5). Plea of not guilty entered on Counts 1,48,49,50 as to LAMONT JOHNSON (1); on Counts 1,51,52,53 as to ANTOINE PRAILOW (2); and on Counts 1,2,42,43,44,45,46,47 as to ERIC SCOTT (5). For reasons stated on the record, the Court orders 18–cr–112 and |

| | | |
|---|---|---|
| | | 17−cr−88 unsealed. The Court stays all activity in cases 17−cr−88, 17−cr−192, and 17−cr−203. From today forward, all pretrial motions shall be filed in 18−cr−112 as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2) and ERIC SCOTT (5). Oral Motions by LAMONT JOHNSON (1), JAMAR GAGE (3), ANTONIO TABRON (4), and ERIC SCOTT (5) for Probation Office criminal history and pre−plea guideline calculation reports, heard and granted. A further Status Conference set for 7/11/2018 at 10:00 AM in Courtroom 8 before Judge Rosemary M. Collyer. In the interest of justice, speedy trial is suspended between 5/3/2018 and 7/11/2018. Bond Status of Defendants: Committed; commitments issued. Court Reporter: Crystal Pilgrim. Defense Attorneys: Thomas Abbenante (1), Elia Amato (2), Heather Shaner (3), Matthew Peed (4), and Nicholas Madious (5). US Attorney: George Eliopoulos. (zcdw) (Entered: 05/06/2018) |
| 05/03/2018 | | Case unsealed by Judge Rosemary M. Collyer as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2), JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), BRIONTA TURNER (7), ANTHONY GAMBLE (8). (zvt) (Entered: 05/08/2018) |
| 05/08/2018 | | MINUTE ORDER as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2), and ERIC SCOTT (5). In light of the superseding indictment and additional defendants in Case No. 18−cr−112, the parties are directed to refile all pleadings related to open motions in cases 17−cr−88, 17−cr−192, and 17−cr−203 in case 18−cr−112. Signed by Judge Rosemary M. Collyer on 5/8/2018. (DAS) (Entered: 05/08/2018) |
| 05/21/2018 | 14 | Consent MOTION for Protective Order *Governing Body Worn Camera Materials* by USA as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE. (Attachments: # 1 Text of Proposed Order Consent Protective Order Governing Discovery of Body Worn Camera Materials)(Eliopoulos, George) (Entered: 05/21/2018) |
| 05/21/2018 | 15 | Consent MOTION for Protective Order *Limiting the Disclosure of Certain Material* by USA as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE. (Attachments: # 1 Text of Proposed Order Order)(Eliopoulos, George) (Entered: 05/21/2018) |
| 05/22/2018 | 20 | CONSENT PROTECTIVE ORDER GOVERNING DISCOVERY OF BODY WORN MATERIALS as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2), JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), BRIONTA TURNER (7), and ANTHONY GAMBLE (8)Signed by Judge Rosemary M. Collyer on 05/22/18. (mac) (Entered: 05/22/2018) |
| 05/22/2018 | 21 | ORDER Limiting The Disclosure of Certain Material as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2), JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), BRIONTA TURNER (7), and ANTHONY GAMBLE (8).Signed by Judge Rosemary M. Collyer on 05/22/18. (mac) (Entered: 05/22/2018) |
| 06/05/2018 | 23 | NOTICE *of Additional Penalties* by USA as to LAMONT JOHNSON (Eliopoulos, George) (Entered: 06/05/2018) |

| 06/29/2018 | 24 | Consent MOTION for Protective Order by USA as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE. (Attachments: # 1 Text of Proposed Order Consent Protective Order Governing Extracted Cellular Telephone Materials)(Eliopoulos, George) (Entered: 06/29/2018) |
|---|---|---|
| 06/29/2018 | 25 | ORDER granting 24 Consent Motion for Protective Order as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2), JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), BRIONTA TURNER (7), and ANTHONY GAMBLE (8). Signed by Judge Rosemary M. Collyer on June 29, 2018. (zcdw) (Entered: 07/01/2018) |
| 07/06/2018 | 28 | ENTERED IN ERROR.....NOTICE OF ATTORNEY APPEARANCE: Thomas Abbenante appearing for LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE *Lamont johnson* (Abbenante, Thomas) Modified on 7/6/2018 (zvt). (Entered: 07/06/2018) |
| 07/06/2018 | 29 | NOTICE OF ATTORNEY APPEARANCE: Thomas Abbenante appearing for LAMONT JOHNSON (Abbenante, Thomas) (Entered: 07/06/2018) |
| 07/06/2018 |  | NOTICE OF CORRECTED DOCKET ENTRY: as to LAMONT JOHNSON re 28 Notice of Attorney Appearance – Defendant, was entered in error and counsel refiled said pleading. (zvt) (Entered: 07/06/2018) |
| 07/11/2018 |  | Minute Entry for proceedings held before Judge Rosemary M. Collyer: Status Conference held on 7/11/2018 as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2) JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), BRIONTA TURNER (7), and ANTHONY GAMBLE (8). Oral Motion by the government for a further continuance of this matter, heard and granted. A further Status Conference set for 10/2/2018 at 10:30 AM in Courtroom 8 before Judge Rosemary M. Collyer. Oral Motion by counsel for LAMONT JOHNSON (1) for approval of interim payments on vouchers, heard and taken under advisement. Counsel to submit a proposed order to the Court. In the interest of justice, speedy trial is suspended between 7/11/2018 and 10/2/2018. Bond Status of Defendants: Committed; commitments issued. Court Reporter: Crystal Pilgrim. Defense Attorneys: Thomas Abbenante (1), Elita Amato (2), Kevin McCants (3), Matthew Peed (4), Michael Lawlor (5), Atiq Ahmed (6), Stephen Brennwald for Andrea Antonelli (7), and Stephen Brennwald (8). US Attorney: George Eliopoulos. (zcdw) (Entered: 07/12/2018) |
| 07/11/2018 | 39 | ORDER FOR ROUTINE PROCESSING as to LAMONT JOHNSON (1). Signed by Judge Rosemary M. Collyer on 7/11/2018. (zcdw) (Entered: 07/18/2018) |
| 07/15/2018 | 38 | ENTERED IN ERROR.....MOTION for Order by LAMONT JOHNSON as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE. (Abbenante, Thomas) Modified on 7/17/2018 (zvt). (Entered: 07/15/2018) |
| 07/17/2018 |  | NOTICE OF CORRECTED DOCKET ENTRY: as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC |

| | | | |
|---|---|---|---|
| | | | SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE re 38 MOTION for Order was entered in error and counsel was instructed to refile said pleading with the correct defendant and a motion to accompany order. (zvt) (Entered: 07/17/2018) |
| 07/27/2018 | 42 | | ORDER re interim voucher payments as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2), JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), BRIONTA TURNER (7), ANTHONY GAMBLE (8). See Order for details. Signed by Judge Rosemary M. Collyer on 7/17/2018, and Judge Robert Wilkins on 7/26/2018. (zcdw) (Entered: 07/27/2018) |
| 10/02/2018 | | | Minute Entry for proceedings held before Judge Rosemary M. Collyer: Status Conference as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2) JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), BRIONTA TURNER (7), and ANTHONY GAMBLE (8) held on 10/2/2018. Oral Motion by the government for a further continuance of this matter, heard and granted. A further Status Conference set for 11/28/2018 at 10:00 AM in Courtroom 8 before Judge Rosemary M. Collyer. Given the duration, nature, and amount of evidence, the Court find that this remains a complex case. In the interest of justice, speedy trial is suspended between 10/2/2018 and 11/28/2018. Oral Motion by JAMAR GAGE (3) for a detention hearing date, heard and granted. Defense counsel is directed to file a written motion within one week. The government is directed to respond one week after the motion has been filed. A hearing date will be determined after both briefs have been filed. The parties are directed to refile in 18–cr–112, any motions previously filed in 17–cr–88, 17–cr–192, and 17–cr–203. Bond Status of Defendants: Committed; commitments issued. Court Reporter: Crystal Pilgrim. Defense Attorneys: Elita Amato for Thomas Abbenante (1), Elita Amato (2), Kevin McCants (3), Matthew Peed (4), Nicholas Madiou (5), Atiq Ahmed (6), Andrea Antonelli (7), and Stephen Brennwald (8). US Attorney: George Eliopoulos. (zcdw) (Entered: 10/04/2018) |
| 11/28/2018 | | | Minute Entry for proceedings held before Judge Rosemary M. Collyer: Status Conference as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2) JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), and BRIONTA TURNER (7) held on 11/28/2018. Oral Motion by the government for a 60–day continuance of this matter, heard and granted. A further Status Conference set for 1/29/2019 at 11:00 AM in Courtroom 8 before Judge Rosemary M. Collyer. In the interest of justice, speedy trial is suspended between 11/28/2018 and 1/29/2019. Bond Status of Defendants: Committed; commitments issued. Court Reporter: Crystal Pilgrim. Defense Attorneys: Thomas Abbenante (via phone) (1), Elita Amato (2), Kevin McCants (3), Matthew Peed (4), Michael Lawlor (5), Pleasant Brodnax (6), and Andrea Antonelli (7). US Attorney: George Eliopoulos. (zcdw) (Entered: 11/28/2018) |
| 12/10/2018 | 50 | | MOTION Authorization for Interim Payments by ERIC SCOTT as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE. (Attachments: # 1 Text of Proposed Order)(Lawlor, Michael) (Entered: 12/10/2018) |

| 12/11/2018 | 51 | ORDER as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2) JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), BRIONTA TURNER (7), and ANTHONY GAMBLE (8) granting 50 Motion for Authorization for Interim Payments. See Order for details. Signed by Judge Rosemary M. Collyer on 12/11/2018. (DAS) Modified on 12/15/2018 to include defendants names. (zcdw). (Entered: 12/11/2018) |
|---|---|---|
| 12/20/2018 | 52 | ORDER as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2) JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), BRIONTA TURNER (7), and ANTHONY GAMBLE (8) granting 50 Motion for Authorization for Interim Payments. See Order for details. Signed by Judge Rosemary M. Collyer on 12/11/2018 and Judge Robert L. Wilkins on 12/20/2018. (zcdw) (Entered: 12/24/2018) |
| 01/29/2019 | | Minute Entry for proceedings held before Judge Rosemary M. Collyer: Status Conference as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2) JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), and BRIONTA TURNER (7) held on 1/29/2019. Oral Motion by the government for a 45–day continuance of this matter, heard and granted. A further Status Conference set for 3/14/2019 at 9:30 AM in Courtroom 8 before Judge Rosemary M. Collyer. In the interest of justice, speedy trial is suspended between 1/29/2019 and 3/14/2019. Jury trial is scheduled for 2/3/2020 at 9:30 AM in Courtroom 8 before Judge Rosemary M. Collyer. Counsel are directed to reserve this trial time on their calendars. Bond Status of Defendants: Committed; commitments issued. Court Reporter: Crystal Pilgrim. Defense Attorneys: Thomas Abbenante (1), Elita Amato (2), Kevin McCants (3), Matthew Peed (4), Michael Lawlor (5), Pleasant Brodnax (6), and Andrea Antonelli (7). US Attorney: George Eliopoulos. (zcdw) (Entered: 01/31/2019) |
| 02/03/2019 | 54 | ENTERED IN ERROR..... MOTION to Withdraw as Attorney by Thomas Abbenante. by LAMONT JOHNSON as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE. (Abbenante, Thomas) Modified on 2/4/2019 (ztl). (Entered: 02/03/2019) |
| 02/04/2019 | | NOTICE OF CORRECTED DOCKET ENTRY: as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE re 54 MOTION to Withdraw as Attorney by Thomas Abbenante was entered in error and counsel was instructed to refile said pleading. Motion linked to wrong defendant. (ztl) (Entered: 02/04/2019) |
| 02/04/2019 | | Set/Reset Hearings as to LAMONT JOHNSON (1): Status Conference set for 2/6/2019 at 10:00 AM in Courtroom 8 before Judge Rosemary M. Collyer. (DAS) (Entered: 02/04/2019) |
| 02/06/2019 | | Minute Entry for proceedings held before Judge Rosemary M. Collyer: Status Conference as to LAMONT JOHNSON (1) held on 2/6/2019. Motion 54 by Thomas Abbenante to Withdraw as Attorney, heard and taken under advisement. The Court will seek to have new counsel appointed for Mr. Johnson. Thomas Abbenante will remain as counsel of record until new counsel has been secured. A further Status Conference will be scheduled after new counsel has entered an appearance. The Court will contact relevant |

| | | | |
|---|---|---|---|
| | | | persons to make inquiries about Mr. Johnson's lockdown status, as detailed on the record. If a further hearing is needed re the lockdown issue, the parties will be notified. Bond Status of Defendant: Committed; commitment issued. Court Reporter: Crystal Pilgrim. Defense Attorney: Thomas Abbenante. US Attorney: George Eliopoulos. (zcdw) (Entered: 02/06/2019) |
| 02/15/2019 | 55 | | ENTERED IN ERROR.....NOTICE OF ATTORNEY APPEARANCE: Christopher Michael Davis appearing for LAMONT JOHNSON (Davis, Christopher) Modified to enter in error on 2/15/2019; Attorney refiled as docket entry 56 . (ztl). (Entered: 02/15/2019) |
| 02/15/2019 | 56 | | NOTICE OF ATTORNEY APPEARANCE: Christopher Michael Davis appearing for LAMONT JOHNSON *Corrected Entry of Appearance* (Davis, Christopher) (Entered: 02/15/2019) |
| 02/15/2019 | | | MINUTE ORDER as to LAMONT JOHNSON (1) granting Mr. Abbenante's oral motion to withdraw as counsel made at the February 6, 2019 status conference. Signed by Judge Rosemary M. Collyer on 2/15/2019. (DAS) (Entered: 02/15/2019) |
| 02/21/2019 | | | Set/Reset Hearings as to LAMONT JOHNSON (1): Status Conference set for 2/27/2019 at 10:30 AM in Courtroom 8 before Judge Rosemary M. Collyer. (DAS) (Entered: 02/21/2019) |
| 02/27/2019 | | | Minute Entry for proceedings held before Judge Rosemary M. Collyer:Status Conference as to LAMONT JOHNSON (1) held on 2/27/2019. Bond Status of Defendant: Committed; commitment issued. Court Reporter: Crystal Pilgrim. Defense Attorney: Christopher Davis. US Attorney: George Eliopoulos. (zcdw) (Entered: 03/04/2019) |
| 03/14/2019 | | | Minute Entry for proceedings held before Judge Rosemary M. Collyer: Status Conference as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2) JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), and BRIONTA TURNER (7) held on 3/14/2019. A further Status Conference set for 5/24/2019 at 11:30 AM in Courtroom 8 before Judge Rosemary M. Collyer. In the interest of justice, speedy trial is suspended between 3/14/2019 and 5/24/2019. Bond Status of Defendants: Committed; commitments issued. Court Reporter: Crystal Pilgrim. Defense Attorneys: Christopher Davis (1), Elita Amato (2), Kevin McCants (3), Matthew Peed (4), Michael Lawlor (5), Pleasant Brodnax (6), and Andrea Antonelli (7). US Attorney: George Eliopoulos. (zcdw) (Entered: 03/20/2019) |
| 05/06/2019 | 59 | | ENTERED IN ERROR..... MOTION for Review of Order of Detention by Agreement by ERIC SCOTT as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE. (Attachments: # 1 Text of Proposed Order)(Lawlor, Michael) Modified on 5/9/2019 (ztl). (Entered: 05/06/2019) |
| 05/06/2019 | | | NOTICE OF CORRECTED DOCKET ENTRY: as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE re 59 MOTION to Review was entered in error (Motion is linked to all defendants) and counsel was instructed to refile said pleading. (ztl) (Entered: 05/09/2019) |

| 05/08/2019 | 60 | | NOTICE OF ATTORNEY APPEARANCE: Allen Howard Orenberg appearing for LAMONT JOHNSON (Orenberg, Allen) (Entered: 05/08/2019) |
|---|---|---|---|
| 05/24/2019 | | | Minute Entry for proceedings held before Judge Rosemary M. Collyer: Status Conference as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2) JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), and BRIONTA TURNER (7) held on 5/24/2019. A further Status Conference set for 8/6/2019 at 11:15 AM in Courtroom 8 before Judge Rosemary M. Collyer. In the interest of justice, speedy trial is suspended between 5/24/2019 and 8/6/2019. Bond Status of Defendants: Committed; commitments issued. Court Reporter: Nancy Meyer. Defense Attorneys: Charles Soschin for Allen Orenberg (1), Elita Amato (2), Kevin McCants (3), Nicholas Madiou for Matthew Peed (4), Nicholas Madiou (5), Andrea Antonelli for Pleasant Brodnax (6), and Andrea Antonelli (7). US Attorney: George Eliopoulos. (zcdw) (Entered: 06/05/2019) |
| 06/03/2019 | 65 | | ENTERED IN ERROR.....NOTICE of Change of Address by Allen Howard Orenberg (Orenberg, Allen) Modified on 6/5/2019 (ztl). (Entered: 06/03/2019) |
| 06/10/2019 | | | Set/Reset Hearings as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2), JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), JAHI MARSHALL (6), and BRIONTA TURNER (7): Status Conference reset for 8/15/2019 at 11:30 AM in Courtroom 8 before Judge Rosemary M. Collyer. (DAS) (Entered: 06/10/2019) |
| 08/05/2019 | | | NOTICE OF COURTROOM CHANGE in case as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2), JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), and JAHI MARSHALL (6). Status Conference reset for 8/15/2019 at 11:30 AM in Courtroom 26A before Judge Rosemary M. Collyer. (DAS) (Entered: 08/05/2019) |
| 08/15/2019 | 72 | | PRETRIAL SCHEDULING ORDER as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2), JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), and JAHI MARSHALL (6). Motions in Limine due by 11/8/2019. Responses due by 12/6/2019. Pretrial Statement due by 12/6/2019. Pretrial Conferences set for 1/9/2020 and 1/21/2020 at 10:00 AM. Jury Selection and Jury Trial set for 2/3/2020 at 09:30 AM. See Order for details. Signed by Judge Rosemary M. Collyer on 8/15/2019. (DAS) (Entered: 08/15/2019) |
| 08/15/2019 | | | Minute Entry for proceedings held before Judge Rosemary M. Collyer:Status Conference as to LAMONT JOHNSON (01), ANTOINE PRAILOW (02), JAMAR GAGE (03), ANTONIO TABRON (04), ERIC SCOTT (05), and JAHI MARSHALL (06) held on 8/15/2019. Status Conference set for 9/25/2019 at 11:00 AM in Courtroom 8 before Judge Rosemary M. Collyer. Speedy Trial Tolled 8/15/19 – 9/25/19 In The Interest Of Justice (XT) as to LAMONT JOHNSON (01), ANTOINE PRAILOW (02), JAMAR GAGE (03), ANTONIO TABRON (04), ERIC SCOTT (05) and (06) JAHI MARSHALL Bond Status of Defendant: ALL DEFENDANTS COMMITTED/COMMITMENTS ISSUED; Court Reporter: CATHRYN JONES; Defense Attorney: #1 ALLEN ORENBERG; #2 – ELITA AMATO; #3 – KEVIN MCCANTS; #4 – MATTHEW PEED; #5 ELITA AMATO FOR MICHAEL LAWLOR/NICHOLAS MADIOU; #6 – PLEASANT BRODNAX; US Attorney: GEORGE ELIOPOULOS; (mac) (Entered: |

| | | | |
|---|---|---|---|
| | | | 08/15/2019) |
| 08/15/2019 | | | Set/Reset Deadlines/Hearings as to LAMONT JOHNSON(01), ANTOINE PRAILOW(02), JAMAR GAGE (03), ANTONIO TABRON (04), ERIC SCOTT (05), JAHI MARSHALL (06):Jury Selection set for 2/3/2020 at 09:30 AM in Courtroom 8 before Judge Rosemary M. Collyer. Motions due by 11/8/2019. Opposition due by 12/6/2019. Pretrial Conference set for 1/9/2020 at 10:00 AM in Courtroom 8 before Judge Rosemary M. Collyer. Pretrial Conference set for 1/21/2020 at 10:00 AM in Courtroom 8 before Judge Rosemary M. Collyer. Joint Pretrial Statement due by 12/6/2019. (mac) (Entered: 08/15/2019) |
| 09/10/2019 | 73 | | Case as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE reassigned to Judge Thomas F. Hogan. Judge Rosemary M. Collyer is no longer assigned to the case. (rj) (Entered: 09/10/2019) |
| 09/25/2019 | | | Set/Reset Hearings as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL: Status Conference reset for 10/15/2019 at 02:30 PM in Courtroom 26A before Judge Thomas F. Hogan. (hs) (Entered: 09/25/2019) |
| 10/10/2019 | | | Set/Reset Hearings as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2), JAMAR GAGE (3), ANTONIO TABRON (4), ERIC SCOTT (5), and JAHI MARSHALL (6):Status Conference reset for 10/15/2019 at 01:30 PM in Courtroom 26A before Judge Thomas F. Hogan. (DAS) (Entered: 10/10/2019) |
| 10/15/2019 | | | Minute Entry; for proceedings held before Judge Thomas F. Hogan: Status Conference as to LAMONT JOHNSON(1), ANTOINE PRAILOW(2), JAMAR GAGE(3), ANTONIO TABRON(4), ERIC SCOTT(5), JAHI MARSHALL(6) held on 10/15/2019. Speedy Trial Time Excluded 10/15/2019 – 1/9/2020(XT). Status Conference continued for 10/22/2019 at 02:00 PM in Courtroom 26A before Judge Thomas F. Hogan to have all defendants present. Bond Status of Defendants: Committed/Commitments issued; Court Reporter: Lisa Evans; Defense Attorney: Allen Orenberg, Elita Amato, Kevin McCants, Matthew Peed, Michael Lawlor, Pleasant Brodnax,III; US Attorney: George Eliopoulis; (hs) Modified on 10/22/2019 to insert courtroom number 26A (hs). (Entered: 10/16/2019) |
| 10/22/2019 | | | Minute Entry; for proceedings held before Judge Thomas F. Hogan: Status Conference as to LAMONT JOHNSON(1), JAMAR GAGE(3), ANTONIO TABRON(4), JAHI MARSHALL(6) held on 10/22/2019. All Pretrial Motions due by 11/8/2019. Joint Pretrial Statement due by 12/6/2019. Government's Responses due by 12/6/2019. Motion Hearing set for 12/20/2019 at 10:00 AM in Courtroom 26A before Judge Thomas F. Hogan. First Pretrial Conference set for 1/17/2020 at 09:30 AM in Courtroom 26A before Judge Thomas F. Hogan. Bond Status of Defendant: Committed/Commitment issued; Court Reporter: Crystal Pilgrim; Defense Attorney: Allen Orenberg,Kevin McCants,Matthew Peed, Pleasant Brodnax,III; US Attorney: George Eliopoulis; (hs) (Entered: 10/23/2019) |
| 10/23/2019 | 76 | | AMENDED SCHEDULING ORDER as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI |

| | | | |
|---|---|---|---|
| | | | MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE, Signed by Judge Thomas F. Hogan on 10/23/2019. SEE ORDER FOR DETAILS (hs) (Entered: 10/23/2019) |
| 11/08/2019 | <u>79</u> | | ENTERED IN ERROR..... MOTION to Sever Defendant , MOTION for Separate Trial on Counts by LAMONT JOHNSON as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE. (Attachments: # <u>1</u> Text of Proposed Order)(Orenberg, Allen) Modified on 11/12/2019 (znmw). (Entered: 11/08/2019) |
| 11/08/2019 | <u>80</u> | | ENTERED IN ERROR.....MOTION to Suppress *Evidence Seized From: (1) 2013 Mercedes−Benz GLK 350, (2) 2010 Cadillac STS, and (3) 3592 Hayes Street, N.E., Apt. 301, Washington, D.C., and/or Items Seized from the Person of Lamont Johnson* by LAMONT JOHNSON. (Attachments: # <u>1</u> Text of Proposed Order)(Orenberg, Allen) Modified on 11/18/2019 (zhsj). (Entered: 11/08/2019) |
| 11/08/2019 | <u>81</u> | | ENTERED IN ERROR.....MOTION to Suppress *Evidence Obtained by Electronic Surveillance and Intercepted Communications* by LAMONT JOHNSON. (Attachments: # <u>1</u> Text of Proposed Order)(Orenberg, Allen) Modified on 11/18/2019 (hsj). (Entered: 11/08/2019) |
| 11/08/2019 | <u>82</u> | | MOTION to Suppress *Statements* by LAMONT JOHNSON. (Attachments: # <u>1</u> Text of Proposed Order)(Orenberg, Allen) (Entered: 11/08/2019) |
| 11/08/2019 | <u>83</u> | | MOTION Preserve Notes, Reports & Evidence by LAMONT JOHNSON. (Attachments: # <u>1</u> Text of Proposed Order)(Orenberg, Allen) (Entered: 11/08/2019) |
| 11/08/2019 | <u>84</u> | | MOTION Government to Provide Notice of Experts Witnesses by LAMONT JOHNSON. (Attachments: # <u>1</u> Text of Proposed Order)(Orenberg, Allen) (Entered: 11/08/2019) |
| 11/08/2019 | <u>85</u> | | MOTION For Rule of Completeness as it Relates to Recorded Conversations by LAMONT JOHNSON. (Attachments: # <u>1</u> Text of Proposed Order)(Orenberg, Allen) (Entered: 11/08/2019) |
| 11/08/2019 | <u>86</u> | | ENTERED IN ERROR.....MOTION for 404(b) Evidence *For Notice of Intent to Introduce Evidence of Uncharged Misconduct and Prior Convictions* by LAMONT JOHNSON. (Attachments: # <u>1</u> Text of Proposed Order)(Orenberg, Allen) Modified event on 11/12/2019 (znmw). Modified on 11/22/2019 (zhsj). (Entered: 11/08/2019) |
| 11/08/2019 | <u>87</u> | | MOTION for Identity of Informant by LAMONT JOHNSON. (Attachments: # <u>1</u> Text of Proposed Order)(Orenberg, Allen) (Entered: 11/08/2019) |
| 11/08/2019 | <u>88</u> | | MOTION For Production of Summary Charts Prior to Trial for Determination of Accurracy of Representations Made Therein by LAMONT JOHNSON. (Attachments: # <u>1</u> Text of Proposed Order)(Orenberg, Allen) (Entered: 11/08/2019) |
| 11/08/2019 | <u>89</u> | | MOTION in Limine *(Law Enforcement Personnel −− Expert Witnesses)* by LAMONT JOHNSON. (Attachments: # <u>1</u> Text of Proposed Order)(Orenberg, Allen) (Entered: 11/08/2019) |

| 11/08/2019 | 90 | | MOTION in Limine *To Prohibit the Government From Impeaching the Defendant with his Prior Convictions Should he Testify at Trial, and/or to Prohibit the Government from Referring to his Prior Convictions During Opening Statement* by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order)(Orenberg, Allen) (Entered: 11/08/2019) |
| 11/08/2019 | 91 | | MOTION To Adopt Pre–Trial Motions Filed by Co–Defendants by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order)(Orenberg, Allen) Modified event on 11/12/2019 (znmw). Modified on 12/9/2019 (ztnr). (Entered: 11/08/2019) |
| 11/08/2019 | 92 | | MOTION for Leave to File *Additional Motions Out Of Time* by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order)(Orenberg, Allen) (Entered: 11/08/2019) |
| 11/08/2019 | 94 | | ENTERED IN ERROR.....Amended MOTION for 404(b) Evidence *For Notice of Intent to Introduce Evidence of Uncharged Misconduct and Prior Convictions* by LAMONT JOHNSON as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE. (Attachments: # 1 Text of Proposed Order)(Orenberg, Allen) Modified on 11/12/2019 (znmw). (Entered: 11/08/2019) |
| 11/08/2019 | 98 | | ENTERED IN ERROR..... MOTION for 404(b) Evidence by USA as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE. (Attachments: # 1 Text of Proposed Order)(Eliopoulos, George) Modified on 11/12/2019 (znmw). (Entered: 11/08/2019) |
| 11/08/2019 | 102 | | MOTION to Suppress *Gage Wiretap* by JAMAR GAGE. (McCants, Kevin) (Entered: 11/08/2019) |
| 11/08/2019 | 103 | | ENTERED IN ERROR..... MOTION to Suppress by ANTONIO TABRON as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE. (Attachments: # 1 Exhibits 1–3, # 2 Text of Proposed Order)(Peed, Matthew) Modified on 11/12/2019 (znmw). (Entered: 11/08/2019) |
| 11/08/2019 | | | NOTICE OF CORRECTED DOCKET ENTRY: as to LAMONT JOHNSON re 86 MOTION for 404(b) Evidence was entered in error and counsel has refiled said pleading as docket entry 111 . (hsj) (Entered: 11/22/2019) |
| 11/12/2019 | 105 | | ENTERED IN ERROR.....Unopposed MOTION Unopposed Motion for Leave to Late File Pre–Trial Motions by ERIC SCOTT as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE. (Attachments: # 1 Text of Proposed Order)(Lawlor, Michael) Modified on 11/12/2019 (znmw). (Entered: 11/12/2019) |
| 11/12/2019 | | | NOTICE OF ERROR re 79 Motion to Sever Defendant; emailed to aorenberg@orenberglaw.com, cc'd 7 associated attorneys –– The PDF file you docketed contained errors: 1. Document linked to incorrect defendant(s), 2. Please refile document, 3. ENTERED IN ERROR: Please refile as to named |

| | | | |
|---|---|---|---|
| | | | defendant only. (znmw, ) (Entered: 11/12/2019) |
| 11/12/2019 | | | NOTICE OF ERROR re 94 Motion for 404(b) Evidence; emailed to aorenberg@orenberglaw.com, cc'd 7 associated attorneys –– The PDF file you docketed contained errors: 1. Document linked to incorrect defendant(s), 2. Please refile document, 3. ENTERED IN ERROR: Please refile as to named defendant only. (znmw, ) (Entered: 11/12/2019) |
| 11/14/2019 | 111 | | Amended MOTION for 404(b) Evidence by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order)(Orenberg, Allen) (Entered: 11/14/2019) |
| 11/14/2019 | 112 | | MOTION to Sever Count(s) , MOTION to Sever Defendant by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order)(Orenberg, Allen) (Entered: 11/14/2019) |
| 11/14/2019 | 113 | | NOTICE OF ATTORNEY APPEARANCE Nihar Ranjan Mohanty appearing for USA. (Mohanty, Nihar) (Entered: 11/14/2019) |
| 11/15/2019 | 114 | | Consent MOTION for Leave to File *Additional Pre−Trial Motion* by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order)(Orenberg, Allen) (Entered: 11/15/2019) |
| 11/15/2019 | 115 | | ENTERED IN ERROR.....MOTION to Suppress *Seized From Three Cellphones* by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order)(Orenberg, Allen) Modified on 11/18/2019 (zhsj). (Entered: 11/15/2019) |
| 11/18/2019 | | | MINUTE ORDER; granting 114 Motion for Leave to File as to LAMONT JOHNSON(1),issued by Judge Thomas F. Hogan on 11/15/2019. (hs) (Entered: 11/18/2019) |
| 11/18/2019 | 116 | | Amended MOTION to Amend/Correct *Evidence Seized From: (1) 2013 Mercedes−Benz GLK 350, (2) 2010 Cadillac STS, and (3) 3592 Hayes Street, N.E., Apt. 301, Washington, D.C., and/or Items Seized from the Person of Lamont Johnson* by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit)(Orenberg, Allen) (Entered: 11/18/2019) |
| 11/18/2019 | 117 | | Amended MOTION to Suppress *Evidence Obtained by Electronic Surveillance and Intercepted Communications* by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit)(Orenberg, Allen) Modified event on 11/22/2019 (znmw). (Entered: 11/18/2019) |
| 11/18/2019 | 118 | | Amended MOTION to Suppress *Seized From Three Cellphones* by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit)(Orenberg, Allen) Modified event on 11/22/2019 (znmw). (Entered: 11/18/2019) |
| 11/18/2019 | | | NOTICE OF CORRECTED DOCKET ENTRY: as to LAMONT JOHNSON re 115 MOTION to Suppress *Seized From Three Cellphones*, 81 MOTION to Suppress *Evidence Obtained by Electronic Surveillance and Intercepted Communications*, 80 MOTION to Suppress *Evidence Seized From: (1) 2013 Mercedes−Benz GLK 350, (2) 2010 Cadillac STS, and (3) 3592 Hayes Street, N.E., Apt. 301, Washington, D.C., and/or Items Seized from the Person of Lamont Johnson* was entered in error at counsel's request. Docket Entries 116 , 117 , and 118 are the corrected docket entries for this case. (zhsj) (Entered: 11/18/2019) |

| 11/19/2019 | 120 | | MOTION for 404(b) Evidence by USA as to LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order)(Eliopoulos, George) (Entered: 11/19/2019) |
|---|---|---|---|
| 12/06/2019 | 132 | | ORDER; denying 131 Motion to Continue Jury Trial; granting 131 Motion for Extension of Time to File Joint Pretrial Statement as to LAMONT JOHNSON (1), ANTOINE PRAILOW (2), JAMAR GAGE(3), ANTONIO TABRON (4), ERIC SCOTT(5). Joint Pretrial Statement due by 12/20/2019, Signed by Judge Thomas F. Hogan on 12/6/2019. (hs) (Entered: 12/06/2019) |
| 12/06/2019 | 135 | | RESPONSE by LAMONT JOHNSON re 120 MOTION for 404(b) Evidence (Orenberg, Allen) (Entered: 12/06/2019) |
| 12/06/2019 | 136 | | RESPONSE by USA as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE re MOTIONS 79 , 82 , 83 , 84 , 85 , 88 , 89 , 90 , 111 , 112 , 93 , 95 , 97 , 102 , 106 , 104 , and 119 *GOVERNMENTS OMNIBUS RESPONSE TO DEFENDANTS LEGAL MOTIONS* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Mohanty, Nihar) Modified to add links on 12/10/2019 (znmw). (Entered: 12/06/2019) |
| 12/09/2019 | 137 | | ORDER granting 91 Motion for Joinder and 92 Motion for Leave to File Additional Motions Out of Time as to LAMONT JOHNSON (1), granting 96 Motion for Joinder as to ANTOINE PRAILOW (2), granting 95 Motion for Joinder as to JAMAR GAGE (3), granting 104 Motion for Joinder as to ANTONIO TABRON (4), and granting 110 Motion for Joinder as to ERIC SCOTT (5). Signed by Judge Thomas F. Hogan on 12/9/2019. (ztnr) (Entered: 12/09/2019) |
| 12/20/2019 | | | Minute Entry; for proceedings held before Judge Thomas F. Hogan: Motion Hearing as to LAMONT JOHNSON(1), JAMAR GAGE(3), ANTONIO TABRON(4) held on 12/20/2019 re 119 Amended MOTION to Suppress filed by ANTONIO TABRON, 93 MOTION to Suppress *GPS data for Truck & Telephone*, 102 MOTION to Suppress *Gage Wiretap* filed by JAMAR GAGE, 82 MOTION to Suppress *Statements, 117 MOTION to Suppress Evidence Obtained by Electronic Surveillance, 116 MOTION to Suppress Evidence Seized From: (1) 2013 Mercedes−Benz GLK 350, (2) 2010 Cadillac STS, and (3) 3592 Hayes Street, N.E., Apt. 301, Washington, D.C., and/or Items Seized from the Person of Lamont Johnson, 118 MOTION to Suppress Evidence Seized from Three Cells Phones filed by LAMONT JOHNSON. Written Order to issue via Chambers. Bond Status of Defendants: Committed/Commitments issued; Court Reporter: Bryan Wayne; Defense Attorney: Allen Orenberg,Kevin McCants,Matthew Peed; US Attorney: George Eliopoulis/Nihar Mohanty; (hs) (Entered: 12/20/2019)* |
| 12/20/2019 | 142 | | ORDER; finding as moot 82 Motion to Suppress Statements; denying 116 Motion to Suppress Evidence Seized From: (1) 2013 Mercedes−Benz GLK 350, (2) 2010 Cadillac STS, and (3) 3592 Hayes Street, N.E., Apt. 301, Washington, D.C., and/or Items Seized from the Person of Lamont Johnson, denying 117 Motion to Suppress Evidence Obtained by Electronic Surveillance as to LAMONT JOHNSON (1); denying 118 Motion to Suppress Evidence Seized from Three Cells Phones as to LAMONT JOHNSON (1); denying 93 Motion to Suppress GPS data for Truck & Telephone; denying 102 Motion to |

| | | | |
|---|---|---|---|
| | | | Suppress Gage Wiretap as to JAMAR GAGE (3); denying 119 Motion to Suppress Evidence and Statements as to ANTONIO TABRON (4), Signed by Judge Thomas F. Hogan on 12/20/2019. (see order for details) (hs) (Entered: 12/20/2019) |
| 12/20/2019 | 143 | | PRETRIAL MEMORANDUM *(JOINT)* by USA as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT (Eliopoulos, George) (Entered: 12/20/2019) |
| 01/02/2020 | 145 | | MOTION Immediate Disclosure of Any And All Contact Between Government Agents And/Or Prosecutors And Potential Jailhouse Informants Incarcerated With Defendant Lamont Johnson by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order)(Orenberg, Allen) Modified event on 1/3/2020 (znmw). (Entered: 01/02/2020) |
| 01/02/2020 | 146 | | MOTION Pretrial Production Of Evidence Admissible To Attack The Credibility Of Co–Conspirator Declarants Not To Be Called As Witnesses. by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order)(Orenberg, Allen) Modified event on 1/3/2020 (znmw). (Entered: 01/02/2020) |
| 01/17/2020 | | | Minute Entry for Status Conference as to LAMONT JOHNSON (1), JAMAR GAGE (3), ANTONIO TABRON (4) held on 1/17/2020 before Judge Thomas F. Hogan. Hearing was originally scheduled as a Pretrial Conference, but Pretrial conference has been continued to 1/24/2020 at 10:30 AM in Courtroom 26A before Judge Thomas F. Hogan. Bond Status of Defendant: All Defendants Committed/Commitments Issued; Court Reporter: Janice Dickman; Defense Attorney: Allen Orenberg – 1, Kevin McCants – 3, Matthew Peed – 4; US Attorney: George Eliopoulis and Nihar Mohanty; (zjch) (Entered: 01/17/2020) |
| 01/24/2020 | | | Minute Entry for proceedings held before Judge Thomas F. Hogan: Pretrial Conference as to LAMONT JOHNSON (1) held on 1/24/2020. Speedy Trial Excludable (XT) started 2/3/20 until 2/18/2020. Final Pretrial Conference set for 2/7/2020 at 10:00 AM in Courtroom 26A before Judge Thomas F. Hogan. Jury Selection/Trial rescheduled for 2/18/2020 at 9:30 AM in Courtroom 26A before Judge Thomas F. Hogan. Scheduling order forthcoming. Bond Status of Defendant: Committed/Commitment Issues; Court Reporter: Nancy Meyer; Defense Attorney: Allen Orenberg; US Attorney: George Eliopoulos. (zgdf) (Entered: 01/24/2020) |
| 01/24/2020 | 169 | | ORDER as to LAMONT JOHNSON (1), Second Pretrial Conference is reset for Friday, February 7, 2020 at 10:00 a.m.; and it is FURTHER ORDERED that the Jury Trial is reset to begin on Tuesday, February 18, 2020 at 9:30 a.m. Exhibit List and Witness List due by 2/12/2020. Denying as moot 145 Motion o Disclose Contact Between Gov't and Jailhouse Informants; denying as moot 83 Motion to Preserve Notes, Reports & Evidence; denying as moot 84 Motion for Gov't to Provide Notice of Expert Witnesses; granting 88 Motion for Production of Summary Charts; denying as moot 89 Motion to Limit Law Enforcement Personnel to Lay Witness Testimony ; denying as moot 111 Motion for Notice of Intent to Introduce FRCrP 404(b) Evidence. Signed by Judge Thomas F. Hogan on 1/24/2020. (Please See Order for Details). (zgdf) (Entered: 01/24/2020) |
| 01/30/2020 | 170 | | |

| | | | |
|---|---|---|---|
| | | | NOTICE *(Supplemental) of Additional Penalties* by USA as to LAMONT JOHNSON (Eliopoulos, George) (Entered: 01/30/2020) |
| 01/30/2020 | 171 | | SUPERSEDING INDICTMENT as to LAMONT JOHNSON (1) count(s) 1s, 2s, 3s, 4s. (FORFEITURE ALLEGATION) (zed, ) (Entered: 01/31/2020) |
| 01/31/2020 | 172 | | NOTICE *OF INTENTION TO ADMIT EVIDENCE OF PRIOR CONVICTIONS PURSUANT TO FRE 609* by USA as to LAMONT JOHNSON (Eliopoulos, George) (Entered: 01/31/2020) |
| 02/05/2020 | 173 | | RESPONSE by LAMONT JOHNSON re 172 Notice (Other) *Response In Opposition To The Government's Supplemental Notice of Intention To Admit Evidence Of Defendant's Prior Convictions Pursuant To FRE 609* (Orenberg, Allen) (Entered: 02/05/2020) |
| 02/07/2020 | | | Minute Entry; for proceedings held before Judge Thomas F. Hogan: Final Pretrial Conference as to LAMONT JOHNSON held on 2/7/2020. Written Order to issue. Jury Trial set for 2/18/2020 at 9:30am. Bond Status of Defendant: Committed/Commitment issued; Court Reporter: Janice Dickman; Defense Attorney: Allen Orenberg; US Attorney: George Eliopoulis/Nihar Mohanty; (hs) (Entered: 02/07/2020) |
| 02/07/2020 | | | Minute Entry; for proceedings held before Judge Thomas F. Hogan: Arraignment as to LAMONT JOHNSON (1) held on 2/7/2020. Plea of Not Guilty entered as to Count(s) 1s,2s,3s,4s of the Superseding Indictment. Bond Status of Defendant: Committed/Commitment issued; Court Reporter: Janice Dickman; Defense Attorney: Allen Orenberg; US Attorney: George Eliopoulis/Nihar Mohanty; (hs) (Entered: 02/07/2020) |
| 02/07/2020 | 175 | | ORDER; denying as moot 146 Motion to Produce Statements ; granting 85 Motion for Rule of Completeness ; granting in part and denying in part 87 Motion for Identity of Informant ; granting in part and denying in part 90 Motion in Limine ; denying 112 Motion to Sever; granting in part and denying in part 120 Motion for 404(b) Evidence as to LAMONT JOHNSON (1), Signed by Judge Thomas F. Hogan on 2/7/2020. (see order for details) (hs) (Entered: 02/07/2020) |
| 02/18/2020 | | | Minute Entry for proceedings held before Judge Thomas F. Hogan: Jury Selection as to LAMONT JOHNSON (1) held on 2/18/2020 as to Counts 1s, 2s, 3s, and 4s. Jury Selection begun and continued to 2/9/2020 at 9:30 AM in Courtroom 26A before Judge Thomas F. Hogan. 12 Jurors and 2 Alternates selected but not sworn. Jury Trial set for 2/19/2020 at 09:30 AM in Courtroom 26A before Judge Thomas F. Hogan. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Bryan Wayne; Defense Attorney: Allen Orenberg; US Attorney: George Eliopoulos and Nihar Mohanty. (zcal) (Entered: 02/18/2020) |
| 02/18/2020 | | | MINUTE ORDER: The Court having impaneled the jury in this action, it is hereby ORDERED that during trial and deliberations all meals for said jury shall be paid by the Clerk of the Court for the U.S. District Court for the District of Columbia. So Ordered by Judge Thomas F. Hogan on 2/18/2020. (zcal) (Entered: 02/18/2020) |
| 02/19/2020 | | | Minute Entry for proceedings held before Judge Thomas F. Hogan: Jury Trial as to LAMONT JOHNSON (1) resumed and held on 2/19/2020 as to Count |

| | | |
|---|---|---|
| | | 1s,2s,3s,4s. 12 Jurors and 2 Alternates sworn. Jury Trial continued to 2/20/2020 at 09:30 AM in Courtroom 26A before Judge Thomas F. Hogan. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: AM: Bryan Wayne / PM: Lisa Edwards; Defense Attorney: Allen Orenberg; US Attorney: George Eliopoulos and Nihar Mohanty; Witnesses: FBI SA Christopher Ray and ATF SA Kevin Smith. (zcal) Modified on 2/20/2020 to correct Witness' title(zcal). (Entered: 02/19/2020) |
| 02/20/2020 | | Minute Entry for proceedings held before Judge Thomas F. Hogan: Jury Trial as to LAMONT JOHNSON (1) resumed and held on 2/20/2020 as to Counts 1s, 2s, 3s, and 4s. Same jury of 12 and 2 alternates. Jury Trial continued to 2/21/2020 at 09:30 AM in Courtroom 26A before Judge Thomas F. Hogan. Bond Status of Defendant: Defendant Committed/Commitment Issued; Court Reporter: AM: Bryan Wayne/ PM: Lisa Edwards; Defense Attorney: Allen Orenberg; US Attorney: George Eliopoulos and Nihar Mohanty; Witnesses: ATF SA Kevin Smith, FBI SA Anthony Faraar, ATF SA Steven Letteney, and ATF SA Janice Castillo. (zcal) (Entered: 02/20/2020) |
| 02/21/2020 | | Minute Entry for proceedings held before Judge Thomas F. Hogan: Jury Trial as to LAMONT JOHNSON (1) resumed and held on 2/21/2020 as to Counts 1s, 2s, 3s, and 4s. Same jury of 12 and 2 alternates. Oral Motion to Strike Exhibits 429a, 431a–435b, 437a–439b; DENIED TEMPORARILY. Jury Trial continued to 2/24/2020 at 09:30 AM in Courtroom 26A before Judge Thomas F. Hogan. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: AM: Bryan Wayne / PM: Lisa Edwards; Defense Attorney: Allen Orenberg; US Attorney: George Eliopoulos and Nihar Mohanty; Witnesses: ATF SA Matthew Hopkins, FBI SA Thomas Ryan, DEA Chemist Mark Frisch, and ATF SA Janice Castillo. (zcal) (Entered: 02/21/2020) |
| 02/23/2020 | <u>179</u> | MOTION to Strike *(Memorandum In Support)* by LAMONT JOHNSON. (Orenberg, Allen) (Entered: 02/23/2020) |
| 02/23/2020 | <u>180</u> | Memorandum in Opposition by USA as to LAMONT JOHNSON re <u>179</u> MOTION to Strike *(Memorandum In Support)* (Eliopoulos, George) (Entered: 02/23/2020) |
| 02/24/2020 | | Minute Entry for proceedings held before Judge Thomas F. Hogan: Jury Trial as to LAMONT JOHNSON (1) resumed and held on 2/24/2020 as to Count 1s, 2s, 3s, and 4s. Same jury of 12 and 2 alternates. <u>179</u> Motion to Strike as to LAMONT JOHNSON (1); DENIED, for reasons set forth on the record. Jury Trial continued to 2/25/2020 at 09:30 AM in Courtroom 26A before Judge Thomas F. Hogan. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: AM: Bryan Wayne/ PM: Lisa Edwards; Defense Attorney: Allen Orenberg; US Attorney: George Eliopoulos and Nihar Mohanty; Witnesses: FBI SA Joshua Taylor, FBI Fingerprint Analyst Stacy Furman, FBI DNA Analyst Tarah Benson, FBI Firearms Expert Earl Gliem, DEA Chemist Brittany Pasierb, MPD Officer Jordan Palmer, and MPD Officer Nelson Torres. (zcal) (Entered: 02/24/2020) |
| 02/25/2020 | <u>181</u> | ORDER as to LAMONT JOHNSON (1), DENYING in part <u>120</u> MOTION for 404(b) Evidence filed by USA. Signed by Judge Thomas F. Hogan on 2/25/2020. (zcal) (Entered: 02/25/2020) |

| 02/25/2020 | | | Minute Entry for proceedings held before Judge Thomas F. Hogan: Jury Trial as to LAMONT JOHNSON (1) resumed and held on 2/25/2020 as to Count 1s, 2s, 3s, and 4s. Same jury of 12 and 2 alternates. The Government rests its case. Oral Motion for Judgment of Acquittal as to Counts 1s, 2s, 3s, and 4s; DENIED as to all counts, for reasons set forth on the record. Jury Trial continued to 2/26/2020 at 09:30 AM in Courtroom 26A before Judge Thomas F. Hogan. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: AM: Bryan Wayne/ PM: Lisa Edwards; Defense Attorney: Allen Orenberg; US Attorney: George Eliopoulos and Nihar Mohanty; Witnesses: FBI SA Christopher Ray, ATF SA Kevin Smith, and MPD Sgt. Alvin Cardinal. (zcal) (Entered: 02/25/2020) |
| 02/26/2020 | | | Minute Entry for proceedings held before Judge Thomas F. Hogan: Jury Trial as to LAMONT JOHNSON (1) resumed and concluded on 2/26/2020 as to Counts 1s, 2s, 3s, and 4s. Same jury of 12 and 2 alternates. Defense Oral Motion for omission of various instructions; DENIED for reasons set forth on the record. 2 Alternates discharged. Jury Deliberation as to LAMONT JOHNSON (1) begun on 2/26/2020. Jury Deliberation continued to 2/27/2020 at 09:30 AM in Courtroom 26A before Judge Thomas F. Hogan. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporters: AM: Bryan Wayne / PM: Lisa Edwards; Defense Attorney: Allen Orenberg; US Attorney: George Eliopoulos and Nihar Mohanty. (zcal) (Entered: 02/26/2020) |
| 02/26/2020 | 182 | | ATTORNEYS' ACKNOWLEDGMENT OF TRIAL EXHIBITS as to LAMONT JOHNSON (1). (zcal) (Entered: 02/26/2020) |
| 02/27/2020 | | | Minute Entry for proceedings held before Judge Thomas F. Hogan: Jury Deliberation as to LAMONT JOHNSON (1) resumed and concluded on 2/27/2020 as to Counts 1s, 2s, 3s, and 4s. Same jury of 12. JURY VERDICT of GUILTY as to LAMONT JOHNSON (1): Count 1s, 2s, 3s, and 4s. Jury of 12 discharged. REFERRAL TO PROBATION OFFICE for Presentence Investigation as to LAMONT JOHNSON (1). Defense Motions due by 3/30/2020. Government's Response due by 4/15/2020. Motion Hearing set for 5/6/2020 at 10:00 AM in Courtroom 26A before Judge Thomas F. Hogan. Sentencing Memorandum due by 6/4/2020. Sentencing set for 6/11/2020 at 10:00 AM in Courtroom 26A before Judge Thomas F. Hogan. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Bryan Wayne; Defense Attorney: Allen Orenberg; US Attorney: George Eliopoulos and Nihar Mohanty. (zcal) (Entered: 02/27/2020) |
| 02/27/2020 | 183 | | FINAL Jury Instructions as to LAMONT JOHNSON (1). (zcal) (Entered: 02/27/2020) |
| 02/27/2020 | 184 | | GOVERNMENT EXHIBIT LIST as to LAMONT JOHNSON (1). (zcal) (Entered: 02/27/2020) |
| 02/27/2020 | 185 | | JURY NOTE as to LAMONT JOHNSON (1). (zcal) (Entered: 02/27/2020) |
| 02/27/2020 | 186 | | **Signature Page of Foreperson** as to LAMONT JOHNSON (1) in Jury Note. (Access to the PDF Document is restricted pursuant to the E–Government Act. Access is limited to Counsel of Record and the Court.) (zcal) (Entered: 02/27/2020) |

| 02/27/2020 | 187 | | VERDICT FORM as to LAMONT JOHNSON (1). (zcal) (Main Document 187 replaced on 3/9/2020) to redact foreperson's juror number (zcal) (Entered: 02/27/2020) |
|---|---|---|---|
| 02/27/2020 | 188 | | **Signature Page of Foreperson** as to LAMONT JOHNSON (1) in Jury Verdict. (Access to the PDF Document is restricted pursuant to the E–Government Act. Access is limited to Counsel of Record and the Court.) (zcal) (Entered: 02/27/2020) |
| 03/19/2020 | | | MINUTE ORDER as to LAMONT JOHNSON(1), In light of Chief Judge Howell's March 16, 2020 Order regarding Court Operations in Exigent Circumstances Created by the COVID–19 Pandemic, Standing Order No. 20–9 (BAH), it is hereby ORDERED that the Motion Hearing set for 5/6/2020 is reset for 5/28/2020 at 02:00 PM in Courtroom 26A before Judge Thomas F. Hogan. (hs) (Entered: 03/19/2020) |
| 03/20/2020 | 201 | | ENTERED IN ERROR.....NOTICE *of Filing: Letter to Judge Thomas F. Hogan* by LAMONT JOHNSON (Orenberg, Allen) Modified on 3/20/2020 (zed, ). (Entered: 03/20/2020) |
| 03/20/2020 | | | NOTICE OF CORRECTED DOCKET ENTRY: as to LAMONT JOHNSON re 201 Notice (Other) was entered in error and counsel is instructed to refile said pleading according to the Court's Local Rules RE: LCrR 49(f). (zed, ) (Entered: 03/20/2020) |
| 03/20/2020 | 202 | | ENTERED IN ERROR.....NOTICE *of Filing: Amended Letter to Judge Thomas F. Hogan* by LAMONT JOHNSON (Orenberg, Allen) Modified on 3/20/2020 (zed, ). (Entered: 03/20/2020) |
| 03/20/2020 | | | NOTICE OF CORRECTED DOCKET ENTRY: as to LAMONT JOHNSON re 202 Notice (Other) was entered in error and counsel is instructed to refile said pleading according to the Court's Local Rules RE: LCrR 49(f). (zed, ) (Entered: 03/20/2020) |
| 03/20/2020 | 203 | | NOTICE *of Filing: Amended Letter to Judge Thomas F. Hogan* by LAMONT JOHNSON (Attachments: # 1 Exhibit Letter to U.S. District Judge Thomas F. Hogan)(Orenberg, Allen) (Entered: 03/20/2020) |
| 03/20/2020 | | | MINUTE ORDER as to LAMONT JOHNSON (1), granting Defendant's Request in 203 Letter to extend the deadlines for post–trial briefing. Mr. Johnsons post–trial motion is due April 20, 2020. The governments response is due May 5, 2020, issued by Judge Thomas F. Hogan on 3/20/2020. (hs) (Entered: 03/20/2020) |
| 03/22/2020 | 204 | | Emergency MOTION for Bond *Due to COVID–19 Pandemic* by ANTONIO TABRON as to ANTONIO TABRON (Attachments: # 1 Ex. 1 – Maryland Release Order, # 2 Ex. 2 – Letters in Support, # 3 Text of Proposed Order)(Peed, Matthew) Modified text on 3/23/2020 (zed, ). (Entered: 03/22/2020) |
| 03/23/2020 | 205 | | Emergency MOTION for Release from Custody *Due To Immediate Threat Posed By Covid–19 Pandemic* by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order)(Orenberg, Allen) (Entered: 03/23/2020) |
| 03/23/2020 | | | |

| | | | |
|---|---|---|---|
| | | | MINUTE ORDER as to LAMONT JOHNSON (1); requiring the government to respond to Mr. Johnson's 205 Emergency Motion for Release no later than March 24, 2020. The Court will contact the parties to schedule a telephonic hearing for March 25, 2020. by Judge Thomas F. Hogan on 3/23/2020. Signed by Judge Thomas F. Hogan on 3/23/2020. (DAS) (Entered: 03/23/2020) |
| 03/24/2020 | | | Set/Reset Deadlines; Government's Response to 205 Emergency Motion for Release due by 3/24/2020 (hs) (Entered: 03/24/2020) |
| 03/24/2020 | 207 | | Memorandum in Opposition by USA as to LAMONT JOHNSON re 205 Emergency MOTION for Release from Custody *Due To Immediate Threat Posed By Covid–19 Pandemic* (Eliopoulos, George) (Entered: 03/24/2020) |
| 03/24/2020 | 208 | | ENTERED IN ERROR.....NOTICE *of Filing of Exhibit* by LAMONT JOHNSON re 205 Emergency MOTION for Release from Custody *Due To Immediate Threat Posed By Covid–19 Pandemic* (Orenberg, Allen) Modified on 3/25/2020 (zed, ). (Entered: 03/24/2020) |
| 03/24/2020 | 209 | | NOTICE *of Filing of Exhibit* by LAMONT JOHNSON re 205 Emergency MOTION for Release from Custody *Due To Immediate Threat Posed By Covid–19 Pandemic* (Attachments: # 1 Exhibit)(Orenberg, Allen) (Entered: 03/24/2020) |
| 03/25/2020 | | | NOTICE OF CORRECTED DOCKET ENTRY: as to LAMONT JOHNSON re 208 Notice (Other) was entered in error because it was a duplicate entry of 209 . (zed, ) (Entered: 03/25/2020) |
| 03/25/2020 | | | Minute Entry; for proceedings held before Judge Thomas F. Hogan: Telephone Conference as to LAMONT JOHNSON(1) held on 3/25/2020. 205 Defendant's Emergency MOTION for Release from Custody Due To Immediate Threat Posed By Covid–19 Pandemic; heard and denied without prejudice. Bond Status of Defendant: Committed/Defendant's Presence Waived; Court Reporter: Nancy Meyer; Defense Attorney: Allen Orenberg; US Attorney: George Eliopoulos/Nihar Mohanty; (hs) (Entered: 03/25/2020) |
| 04/06/2020 | 212 | | Second MOTION for Release from Custody *Due To Immediate Threat Posed By Covid–19 Pandemic* by LAMONT JOHNSON. (Attachments: # 1 Exhibit)(Orenberg, Allen) (Entered: 04/06/2020) |
| 04/07/2020 | | | MINUTE ORDER as to LAMONT JOHNSON(1); Government's Response to 212 Second MOTION for Release from Custody Due To Immediate Threat Posed By Covid–19 Pandemic due by 4/9/2020, by Judge Thomas F. Hogan on 4/9/2020. (hs) (Entered: 04/07/2020) |
| 04/08/2020 | 214 | | ENTERED IN ERROR.....Memorandum in Opposition by USA as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE re 212 Second MOTION for Release from Custody *Due To Immediate Threat Posed By Covid–19 Pandemic* (Mohanty, Nihar) Modified on 4/9/2020 (zed, ). (Entered: 04/08/2020) |
| 04/09/2020 | | | NOTICE OF CORRECTED DOCKET ENTRY: as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE re 214 Memorandum in Opposition, was entered in error and counsel is instructed |

| | | | |
|---|---|---|---|
| | | | to refile said pleading filing it to only defendant in pleading. (zed, ) (Entered: 04/09/2020) |
| 04/09/2020 | 215 | | Memorandum in Opposition by USA as to LAMONT JOHNSON re 212 Second MOTION for Release from Custody *Due To Immediate Threat Posed By Covid−19 Pandemic* (Mohanty, Nihar) (Entered: 04/09/2020) |
| 04/15/2020 | 218 | | Consent MOTION for Extension of Time to File *(1) Objection to the Government's Notice Pursuant to 18 U.S.C. Sec. 3559(c) and 21 U.S.C. Sec. 841(b)(1) & 851, and (2) Any Other Post−Trial Motions.* by LAMONT JOHNSON. (Orenberg, Allen) (Entered: 04/15/2020) |
| 04/15/2020 | | | MINUTE ORDER as to LAMONT JOHNSON (1); granting 218 Motion for Extension of Time. Mr. Johnson's post−trial motion is due April 28, 2020. The government's response is due May 12, 2020, by Judge Thomas F. Hogan on 4/15/2020. (hs) (Entered: 04/15/2020) |
| 04/20/2020 | 220 | | REPLY TO OPPOSITION to Motion by LAMONT JOHNSON re 212 Second MOTION for Release from Custody *Due To Immediate Threat Posed By Covid−19 Pandemic* (Attachments: # 1 Exhibit Banks v. Booth (No. CV−849−CKK, Dkt.49, Memoranadum Opinion of Judge Kollar−Kotelly (04/19/2020))(Orenberg, Allen) (Entered: 04/20/2020) |
| 04/27/2020 | 222 | | REPLY by LAMONT JOHNSON re 170 Notice (Other) *Objection To The Proposed 21 USC Section 851 Sentencing Enhancements* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Orenberg, Allen) (Entered: 04/27/2020) |
| 05/02/2020 | 223 | | Supplement to 212 MOTION for Release from Custody *(Second Emergency Motion For Release From Custody Due To Immediate Threat Posed By Covid−19 Pandemic)* by LAMONT JOHNSON. (Orenberg, Allen) Modified text and link on 5/4/2020 (bb). (Entered: 05/02/2020) |
| 05/04/2020 | | | MINUTE ORDER as to LAMONT JOHNSON(1); Government's Response to 223 Supplemental MOTION for Release from Custody due by 5/6/2020. by Judge Thomas F. Hogan on 5/4/2020. (hs) (Entered: 05/04/2020) |
| 05/06/2020 | 226 | | Memorandum in Opposition by USA as to LAMONT JOHNSON re 223 Supplemental MOTION for Release from Custody *(Second Emergency Motion For Release From Custody Due To Immediate Threat Posed By Covid−19 Pandemic)* (Eliopoulos, George) (Entered: 05/06/2020) |
| 05/11/2020 | 228 | | ORDER; denying 205 Motion for Release from Custody and 212 Second Motion for Release from Custody as to LAMONT JOHNSON (1), Signed by Judge Thomas F. Hogan on 5/8/2020. (hs) (Entered: 05/11/2020) |
| 05/12/2020 | 231 | | REPLY by USA as to LAMONT JOHNSON *OBJECTION TO THE PROPOSED SENTENCING ENHANCEMENTS* (Eliopoulos, George) (Entered: 05/12/2020) |
| 05/18/2020 | 234 | | Consent MOTION to Continue *May 28, 2020, Hearing on Post−Trial Motions and the June 11, 2020, Sentencing Hearing* by LAMONT JOHNSON. (Orenberg, Allen) (Entered: 05/18/2020) |
| 05/18/2020 | | | MINUTE ORDER; granting 233 Motion to Withdraw as Attorney. Michael E. Lawlor and Nicholas George Madiou withdrawn from case as to ERIC SCOTT |

| | | | |
|---|---|---|---|
| | | | (5), by Judge Thomas F. Hogan on 5/18/2020. (hs) (Entered: 05/18/2020) |
| 05/19/2020 | | | MINUTE ORDER as to LAMONT JOHNSON (1) granting 234 Consent Motion to Continue hearings. The motion hearing set for May 28, 2020 and sentencing set for June 11, 2020 are VACATED. The Court will contact the parties to reschedule. Issued by Judge Thomas F. Hogan on 5/19/2020. (hs) (Entered: 05/19/2020) |
| 05/22/2020 | 235 | | REPLY by LAMONT JOHNSON re 231 Reply to document, 222 Reply to document *Defendant's Reply to the Government's Opposition to the Defendant's Objection to the Proposed 21 USC Sec. 851 Sentencing Enhancements* (Orenberg, Allen) (Entered: 05/22/2020) |
| 06/12/2020 | | | Set/Reset Hearings as to LAMONT JOHNSON(1): Motion Hearing set for 8/6/2020 at 09:30 AM in Courtroom 26A before Judge Thomas F. Hogan. (hs) (Entered: 06/12/2020) |
| 06/16/2020 | | | MINUTE ORDER; granting 246 Motion for Credit for Time Served as to ANTOINE PRAILOW (2), Signed by Judge Thomas F. Hogan on 6/16/2020. (hs) (Entered: 06/16/2020) |
| 07/01/2020 | | | MINUTE ORDER as to LAMONT JOHNSON(1). The Government shall submit supplemental briefing no later than July 15, 2020, explaining why Mr. Johnson's prior narcotics convictions qualify as serious drug offenses under 18 U.S.C. 3559(c). Mr. Johnson may file a response no later than July 22, 2020. Issued by Judge Thomas F. Hogan on 7/1/2020. (hs) (Entered: 07/01/2020) |
| 07/15/2020 | | | Set/Reset Hearings as to LAMONT JOHNSON(1): Motion Hearing reset for 9/30/2020 at 10:30 AM in Courtroom 26A before Judge Thomas F. Hogan. (hs) (Entered: 07/15/2020) |
| 07/15/2020 | 265 | | SUPPLEMENT by USA as to LAMONT JOHNSON *OBJECTION TO THE PROPOSED SENTENCING ENHANCEMENTS* (Eliopoulos, George) (Entered: 07/15/2020) |
| 07/16/2020 | 266 | | Consent MOTION for Extension of Time to File *Response to the Government's Supplement to Opposition to Defendant's Objection to the Proposed Sentencing Enhancements* by LAMONT JOHNSON. (Orenberg, Allen) (Entered: 07/16/2020) |
| 07/20/2020 | | | MINUTE ORDER; granting 266 Motion for Extension of Time to File as to LAMONT JOHNSON (1). Defendant's Response to the government's supplement on the proposed sentencing enhancements due by 8/19/2020. Issued by Judge Thomas F. Hogan on 7/20/2020. (hs) (Entered: 07/20/2020) |
| 08/15/2020 | 267 | | RESPONSE by LAMONT JOHNSON re Order,, Set Deadlines, *Response to to the Government's Supplement to Opposition to the Defendant's Objection to the Proposed Sentencing Enhancements (Doc. 265 )* (Orenberg, Allen) Modified link on 8/20/2020 (bb). (Entered: 08/15/2020) |
| 09/21/2020 | 273 | | Consent MOTION to Continue *Sentencing* by ANTONIO TABRON as to ANTONIO TABRON. (Attachments: # 1 Text of Proposed Order)(Peed, Matthew) Modified text on 9/21/2020 (bb). Modified on 9/23/2020 (bb). (Entered: 09/21/2020) |
| 09/21/2020 | 274 | | |

| | | | |
|---|---|---|---|
| | | | Consent MOTION to Continue *September 30, 2020, Post−Trial Motions Hearing* by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order)(Orenberg, Allen) (Entered: 09/21/2020) |
| 09/21/2020 | | | MINUTE ORDER, granting 274 Motion to Continue In−Person Motion Hearing on Sentencing Enhancements as to LAMONT JOHNSON (1). The Motion Hearing currently scheduled for September 30th is vacated. The parties shall submit a joint status report no later than October 21, 2020 and every 30 days thereafter until they indicate they are prepared to reschedule the in−person motion hearing. Signed by Judge Thomas F. Hogan on 9/21/2020. (hs) (Entered: 09/21/2020) |
| 10/20/2020 | 280 | | Joint STATUS REPORT by LAMONT JOHNSON (Orenberg, Allen) (Entered: 10/20/2020) |
| 10/27/2020 | 282 | | ENTERED IN ERROR.....Consent MOTION to Continue *Sentencing Hearing* by ANTONIO TABRON as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE. (Attachments: # 1 Text of Proposed Order)(Peed, Matthew) Modified on 10/28/2020 (bb). (Entered: 10/27/2020) |
| 10/27/2020 | | | NOTICE OF CORRECTED DOCKET ENTRY: as to LAMONT JOHNSON, ANTOINE PRAILOW, JAMAR GAGE, ANTONIO TABRON, ERIC SCOTT, JAHI MARSHALL, BRIONTA TURNER, ANTHONY GAMBLE re 282 Consent MOTION to Continue *Sentencing Hearing* was entered in error and counsel was instructed to refile said pleading. This motion was linked to all defendants and not the one defendant referenced in the motion(bb) Modified text on 10/28/2020 (bb). (Entered: 10/28/2020) |
| 11/19/2020 | 284 | | Joint STATUS REPORT by LAMONT JOHNSON (Orenberg, Allen) (Entered: 11/19/2020) |
| 12/14/2020 | | | MINUTE ORDER granting 288 Motion for Leave to File as to ANTONIO TABRON (4). Signed by Judge Thomas F. Hogan on 12/14/2020. (hs) (Entered: 12/14/2020) |
| 12/21/2020 | 290 | | Joint STATUS REPORT by LAMONT JOHNSON (Orenberg, Allen) (Entered: 12/21/2020) |
| 01/19/2021 | 292 | | Joint STATUS REPORT by LAMONT JOHNSON (Orenberg, Allen) (Entered: 01/19/2021) |
| 02/22/2021 | 295 | | Joint STATUS REPORT by LAMONT JOHNSON (Orenberg, Allen) (Entered: 02/22/2021) |
| 03/22/2021 | 300 | | Joint STATUS REPORT by LAMONT JOHNSON (Orenberg, Allen) (Entered: 03/22/2021) |
| 04/23/2021 | 303 | | Joint STATUS REPORT by LAMONT JOHNSON (Orenberg, Allen) (Entered: 04/23/2021) |
| 05/26/2021 | 306 | | Joint STATUS REPORT by LAMONT JOHNSON (Orenberg, Allen) (Entered: 05/26/2021) |
| 06/04/2021 | | | |

| | | | |
|---|---|---|---|
| | | | Set/Reset Hearings as to LAMONT JOHNSON(1): Motion Hearing set for 8/20/2021 at 10:00 AM in Courtroom 26A before Judge Thomas F. Hogan. (hs) (Entered: 06/04/2021) |
| 07/12/2021 | 311 | | SUPPLEMENT by LAMONT JOHNSON re 265 Supplement to any document, 235 Reply to document, 267 Response to document, 231 Reply to document, 222 Reply to document (Attachments: # 1 Exhibit Bordern v. United States, 141 S.Ct. 187 (June 10,2021))(Orenberg, Allen) (Entered: 07/12/2021) |
| 08/13/2021 | 312 | | SUPPLEMENT by LAMONT JOHNSON *Second Supplement to Points and Authorities to the Defendant's Objections to the Proposed Sentencing Enhancements* (Attachments: # 1 Exhibit Unpublished Decision, U.S. v. Barnes, No. 20–7477, 2021 WL 3559390 (4th. Cir., Aug.12, 2021))(Orenberg, Allen) (Entered: 08/13/2021) |
| 08/19/2021 | | | Set/Reset Hearings as to LAMONT JOHNSON(1): The in person Status Conference set for 8/20/2021 at 10:00 AM is CONVERTED to Teleconference before Judge Thomas F. Hogan. (hs) (Entered: 08/19/2021) |
| 08/20/2021 | | | Minute EntrY for proceedings held Via Phone before Judge Thomas F. Hogan:Status Conference as to LAMONT JOHNSON held on 8/20/2021. The Government Informs The Court That They Withdrawing Enhancement Papers. Parties Are Ready For A Sentencing Hearing. The Court Will Contact The U.S. Probation Office As It Relates To Finalizing The Presentence Investigation Report. After Contacting The U.S. Probation Office, The Court Will Set Sentencing Memorandum Deadlines And A Sentencing Date. Bond Status of Defendant: APPEARED VIA PHONE – REMAINS COMMITTED; Court Reporter: LISA MOREIRA; Defense Attorney: ALLEN ORENBERG; US Attorney: GEORGE ELIOPOULOS/ NIHAR MOHANTY; (mac) (Entered: 08/20/2021) |
| 08/23/2021 | 316 | | TRANSCRIPT OF TRIAL DAY 1, A.M. SESSION, in case as to LAMONT JOHNSON before Judge Thomas F. Hogan held on February 19, 2020; Page Numbers: 1–68. Date of Issuance: 8/23/2021. Court Reporter: Bryan A. Wayne Transcripts may be ordered by submitting the Transcript Order Form at www.dcd.uscourts.gov. For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/21/2021.(Wayne, Bryan) (Entered: 08/23/2021) |
| 08/23/2021 | 317 | | TRANSCRIPT OF TRIAL DAY 1, P.M. SESSION, in case as to LAMONT JOHNSON before Judge Thomas F. Hogan held on February 19, 2020; Page Numbers: 69–198; date of Issuance: August 23, 2021. Court Reporter/Transcriber Lisa Edwards. Telephone number (202) 354–3269. |

| | | | |
|---|---|---|---|
| | | | Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/21/2021.(Edwards, Lisa) (Entered: 08/23/2021) |
| 08/23/2021 | <u>318</u> | | TRANSCRIPT OF JURY TRIAL DAY 2, A.M. SESSION, in case as to LAMONT JOHNSON before Judge Thomas F. Hogan held on February 20, 2020; Page Numbers: 199–284. Date of Date of Issuance: 8/23/2021. Court Reporter: Bryan A. Wayne. Transcripts may be ordered by submitting the Transcript Order Form at www.dcd.uscourts.gov. For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/21/2021.(Wayne, Bryan) (Entered: 08/23/2021) |
| 08/23/2021 | <u>319</u> | | TRANSCRIPT OF TRIAL DAY 2, P.M. SESSION, in case as to LAMONT JOHNSON before Judge Thomas F. Hogan held on February 21, 2020; Page Numbers: 285–402; date of Issuance: August 23, 2021. Court Reporter/Transcriber Lisa Edwards. Telephone number (202) 354–3269. Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to |

| | | | |
|---|---|---|---|
| | | | redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/21/2021.(Edwards, Lisa) (Entered: 08/23/2021) |
| 08/23/2021 | 320 | | TRANSCRIPT OF TRIAL DAY 3, A.M. SESSION, in case as to LAMONT JOHNSON before Judge Thomas F. Hogan held on February 21, 2020; Page Numbers: 403–478. Date of Issuance: 8/23/2021. Court Reporter: Bryan A. Wayne Transcripts may be ordered by submitting the Transcript Order Form at www.dcd.uscourts.gov. For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/21/2021.(Wayne, Bryan) (Entered: 08/23/2021) |
| 08/23/2021 | 321 | | TRANSCRIPT OF TRIAL DAY 3, P.M. SESSION, in case as to LAMONT JOHNSON before Judge Thomas F. Hogan held on February 21, 2020; Page Numbers: 479–595; date of Issuance: August 23, 2021. Court Reporter/Transcriber Lisa Edwards. Telephone number (202) 354–3269. Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/21/2021.(Edwards, Lisa) (Entered: 08/23/2021) |
| 08/23/2021 | 322 | | TRANSCRIPT OF TRIAL DAY 4, A.M. SESSION, in case as to LAMONT JOHNSON before Judge Thomas F. Hogan held on February 24, 2020; Page Numbers: 596–719. Date of Issuance: 8/23/2021. Court Reporter: Bryan A. |

| | | | |
|---|---|---|---|
| | | | Wayne. Transcripts may be ordered by submitting the Transcript Order Form at www.dcd.uscourts.gov. For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/21/2021.(Wayne, Bryan) (Entered: 08/23/2021) |
| 08/23/2021 | 323 | | TRANSCRIPT OF TRIAL DAY 4, P.M. SESSION, in case as to LAMONT JOHNSON before Judge Thomas F. Hogan held on February 24, 2020; Page Numbers: 720−871; date of Issuance: August 23, 2021. Court Reporter/Transcriber Lisa Edwards. Telephone number (202) 354−3269. Transcripts may be ordered by submitting the Transcript Order Form

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.

Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/21/2021.(Edwards, Lisa) (Entered: 08/23/2021) |
| 08/23/2021 | 324 | | TRANSCRIPT OF TRIAL DAY 5, A.M. SESSION, in case as to LAMONT JOHNSON before Judge Thomas F. Hogan held on February 25, 2020; Page Numbers: 872−982. Date of Issuance: 8/23/2021. Court Reporter: Bryan A. Wayne. Transcripts may be ordered by submitting the Transcript Order Form at www.dcd.uscourts.gov. For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at |

| | | | |
|---|---|---|---|
| | | | www.dcd.uscourts.gov. Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/21/2021.(Wayne, Bryan) (Entered: 08/23/2021) |
| 08/23/2021 | 325 | | TRANSCRIPT OF TRIAL DAY 5, P.M. SESSION, in case as to LAMONT JOHNSON before Judge Thomas F. Hogan held on February 25, 2020; Page Numbers: 983−1124; date of Issuance: August 23, 2021. Court Reporter/Transcriber Lisa Edwards. Telephone number (202) 354−3269. Transcripts may be ordered by submitting the Transcript Order Form

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public termina l or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.

Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/21/2021.(Edwards, Lisa) (Entered: 08/23/2021) |
| 08/23/2021 | 326 | | TRANSCRIPT OF TRIAL DAY 6, A.M. SESSION, in case as to LAMONT JOHNSON before Judge Thomas F. Hogan held on February 26, 2020; Page Numbers: 1125−1226. Date of Issuance: 8/23/2021. Court Reporter: Bryan A. Wayne. Transcripts may be ordered by submitting the Transcript Order Form at www.dcd.uscourts.gov. For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/21/2021.(Wayne, Bryan) (Entered: 08/23/2021) |
| 08/23/2021 | 327 | | TRANSCRIPT OF TRIAL DAY 6, P.M. SESSION, in case as to LAMONT JOHNSON before Judge Thomas F. Hogan held on February 26, 2020; Page Numbers: 1227−1335; date of Issuance: August 23, 2021. Court Reporter/Transcriber Lisa Edwards. Telephone number (202) 354−3269. Transcripts may be ordered by submitting the Transcript Order Form

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public termin al or purchased from the court reporter referenced |

| | | | |
|---|---|---|---|
| | | | above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/21/2021.(Edwards, Lisa) (Entered: 08/23/2021) |
| 08/23/2021 | 328 | | TRANSCRIPT OF TRIAL DAY 7 in case as to LAMONT JOHNSON before Judge Thomas F. Hogan held on February 27, 2020; Page Numbers: 1336–1349. Date of Issuance: 8/23/2021. Court Reporter: Bryan A. Wayne. Transcripts may be ordered by submitting the Transcript Order Form at www.dcd.uscourts.gov. For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/21/2021.(Wayne, Bryan) (Entered: 08/23/2021) |
| 08/26/2021 | | | MINUTE ORDER as to LAMONT JOHNSON(1). Sentencing Memoranda due by 12/1/2021. Sentencing set for 12/8/2021 at 10:00 AM in Courtroom 26A–In Person before Judge Thomas F. Hogan. Signed by Judge Thomas F. Hogan on 8/26/2021. (hs) (Entered: 08/26/2021) |
| 10/26/2021 | 332 | | Consent MOTION to Continue *Sentencing Hearing Scheduled for December 8, 2021* by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order)(Orenberg, Allen) (Entered: 10/26/2021) |
| 10/26/2021 | | | MINUTE ORDER, granting 332 Motion to Continue as to LAMONT JOHNSON (1). Sentencing is reset for 12/15/2021 at 11:00 AM in Courtroom 26– In Person before Judge Thomas F. Hogan. Signed by Judge Thomas F. Hogan on 10/26/2021. (hs) (Entered: 10/26/2021) |
| 11/15/2021 | 335 | | Consent MOTION to Continue *The Date By Which The Sentencing Memorandums Are To Be Filed By The Parties* by LAMONT JOHNSON. (Attachments: # 1 Text of Proposed Order)(Orenberg, Allen) (Entered: 11/15/2021) |
| 11/17/2021 | | | MINUTE ORDER, granting 335 Motion to Continue as to LAMONT JOHNSON (1). Sentencing Memoranda due by 12/9/2021. Signed by Judge |

| | | | |
|---|---|---|---|
| | | | Thomas F. Hogan on 11/17/2021. (hs) (Entered: 11/17/2021) |
| 12/09/2021 | 336 | | NOTICE *of Defendant's Sentencing Hearing Witness List* by LAMONT JOHNSON (Orenberg, Allen) (Entered: 12/09/2021) |
| 12/10/2021 | 337 | | SENTENCING MEMORANDUM by LAMONT JOHNSON (Attachments: # 1 Exhibit Letter from Charles King, # 2 Exhibit Letter from DaShaun Smith, # 3 Exhibit Letter from Tasha Coleman, # 4 Exhibit Letter from Pastor Campbell, # 5 Exhibit Letter from Antonio Barrios, # 6 Exhibit Letter from Gary Lover, # 7 Exhibit Letter from Jonatahn Fox)(Orenberg, Allen) (Entered: 12/10/2021) |
| 12/10/2021 | 338 | | SENTENCING MEMORANDUM by USA as to LAMONT JOHNSON (Eliopoulos, George) (Entered: 12/10/2021) |
| 12/15/2021 | 339 | | LETTER (from Defendant's Wife) by LAMONT JOHNSON. "Let This be Filed" by Judge Thomas F. Hogan on 12/15/2021. (zltp) (Entered: 12/16/2021) |
| 12/15/2021 | | | Minute Entry for proceedings held before Judge Thomas F. Hogan: Sentencing held on 12/15/2021 as to LAMONT JOHNSON (1) on Counts 1s, 2s, 3s, and 4s. Defendant sentenced to three hundred and sixty (360) months of incarceration on Count 1s to run concurrently with Counts 2s and 3s and consecutively to Count 4s. Defendant sentenced to three hundred and sixty (360) months of incarceration on Count 2s to run concurrently with Counts 1s and 3s and consecutively to Count 4s. Defendant sentenced to one hundred and twenty (120) months of incarceration on Count 3s to run concurrently with Counts 1s and 2s and consecutively to Count 4s. Defendant sentenced to sixty (60) months of incarceration on Count 4s to run consecutively to Counts 1s, 2s, and 3s. Followed by sixty (60) months of Supervised Release on Counts 1s, 2s, and 4s and thirty−six (36) months of Supervised Release on Count 3s, all counts to run concurrently. Special Assessment of $100 on each count, for a total of $400. Bond Status of Defendant: Committed/Commitment Issued; Court Reporter: William Zaremba; Defense Attorney: Allen Howard Orenberg; US Attorney: George Peter Eliopoulos and Nihar Ranjan Mohanty; Nathan Silver II present via telephone as standby counsel for Karen Johnson; Probation Officer: Kelli Willett. (zalh) (Entered: 12/17/2021) |
| 12/16/2021 | 340 | | NOTICE OF APPEAL − Final Judgment by LAMONT JOHNSON Fee Status: No Fee Paid. Parties have been notified. (Orenberg, Allen) (Entered: 12/16/2021) |

# United States District Court for the District of Columbia

UNITED STATES OF AMERICA )
)
vs. )          Criminal No.  18-112-TFH
)
Lamont Johnson )

## NOTICE OF APPEAL

Name and address of appellant:

> Lamont Johnson, DCDC # 263-664
> Correctional Treatment Facility
> 1901 E Street, S.E.
> Washington, D.C.  20003

Name and address of appellant's attorney:

> Allen H. Orenberg
> The Orenberg Law Firm, P.C.
> 12505 Park Potomac Avenue, 6th Floor
> Potomac, MD 20854

Offense:  21USC846; 21USC841(a)(1)&(b)(1)(A)(iv); 18 USC922(g); 18USC924(C)(1)

Concise statement of judgment or order, giving date, and any sentence:

> Sentence imposed on December 15, 2021: Counts 1&2 -- 360 Months concurrent, Count 3 -- 120
> months concurrent, Count 4 -- 60 months consecutive. (Total Imprisonment: 420 months)

Name and institution where now confined, if not on bail:   Correctional Treatment Facility
1901 E Street, S.E.
Washington, D.C.  20003

I, the above named appellant, hereby appeal to the United States Court of Appeals for the District of Columbia Circuit from the above-stated judgment.

DECEMBER 16, 2021
DATE

APPELLANT

ATTORNEY FOR APPELLANT

GOVT. APPEAL, NO FEE [ ]
CJA, NO FEE [✔]
PAID USDC FEE [ ]
PAID USCA FEE [ ]

Does counsel wish to appear on appeal?          YES [✔]   NO [ ]
Has counsel ordered transcripts?          YES [ ]   NO [✔]
Is this appeal pursuant to the 1984 Sentencing Reform Act?    YES [✔]   NO [ ]

32

```
MIME-Version:1.0
From:DCD_ECFNotice@dcd.uscourts.gov
To:DCD_ECFNotice@localhost.localdomain
Bcc:
--Case Participants: Andrea Antonelli (andrea.antonelli@usdoj.gov), Stephen F. Brennwald
(sfbrennwald@cs.com), Pleasant Sanford Brodnax, III (pleasant.brodnax@gmail.com,
sophiabrodnax5@gmail.com), Dwight E. Crawley (vadclawyer@gmail.com), Christopher Michael
Davis (cmdavisdc@gmail.com), George Peter Eliopoulos (caseview.ecf@usdoj.gov,
george.p.eliopoulos@usdoj.gov, katie.thomas@usdoj.gov, kim.e.hall@usdoj.gov,
usadc.criminaldocket@usdoj.gov, usadc.ecfvcnt@usdoj.gov, usadc.narcotics@usdoj.gov), Kevin
Jesse McCants (kevin@themccantsfirm.com), Nihar Ranjan Mohanty (caseview.ecf@usdoj.gov,
kim.e.hall@usdoj.gov, nihar.mohanty@usdoj.gov, usadc.criminaldocket@usdoj.gov,
usadc.ecfnarcotics@usdoj.gov, usadc.ecfvcnt@usdoj.gov), Allen Howard Orenberg
(aorenberg@aol.com, aorenberg@orenberglaw.com), Matthew J. Peed
(5526012420@filings.docketbird.com, jlamb@clintonpeed.com, matt@clintonpeed.com), Santha
Sonenberg (santhasonenberg@yahoo.com), Judge Rosemary M. Collyer
(tiffany_gough@dcd.uscourts.gov), Judge Thomas F. Hogan (andriea_hill@dcd.uscourts.gov,
harold_smith@dcd.uscourts.gov, tfh_ecf@dcd.uscourts.gov, thomas_f._hogan@dcd.uscourts.gov,
tiffany_gough@dcd.uscourts.gov)
--Non Case Participants: Douglas Ryan Miller (douglas_miller@fd.org), AUSA Document Clerk
(adavis@usa.doj.gov, carolyn_carter-mckinley@usdoj.gov, usadc.criminaldocket@usdoj.gov,
usadc.ecfhov@usdoj.gov), Pretrial Notification (psadistrictcourtgroup@psa.gov), Probation
Court Notices (dcpdb_probation_court_notices@dcp.uscourts.gov)
--No Notice Sent:

Message-Id:7493358@dcd.uscourts.gov
Subject:Activity in Case 1:18-cr-00112-TFH USA v. JOHNSON et al Sentencing
Content-Type: text/html
```

## U.S. District Court

## District of Columbia

### Notice of Electronic Filing

The following transaction was entered on 12/17/2021 at 10:30 AM EDT and filed on 12/15/2021

| | |
|---|---|
| **Case Name:** | USA v. JOHNSON et al |
| **Case Number:** | 1:18-cr-00112-TFH |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**
**Minute Entry for proceedings held before Judge Thomas F. Hogan: Sentencing held on 12/15/2021 as to LAMONT JOHNSON (1) on Counts 1s, 2s, 3s, and 4s. Defendant sentenced to three hundred and sixty (360) months of incarceration on Count 1s to run concurrently with Counts 2s and 3s and consecutively to Count 4s. Defendant sentenced to three hundred and sixty (360) months of incarceration on Count 2s to run concurrently with Counts 1s and 3s and consecutively to Count 4s. Defendant sentenced to one hundred and twenty (120) months of incarceration on Count 3s to run concurrently with Counts 1s and 2s and consecutively to Count 4s. Defendant sentenced to sixty (60) months of incarceration on Count 4s to run consecutively to Counts 1s, 2s, and 3s. Followed by sixty (60) months of Supervised Release on Counts 1s, 2s, and 4s and thirty-six (36) months of Supervised Release on Count 3s, all counts to run concurrently. Special Assessment of $100 on each count, for a total of $400. Bond Status of Defendant: Committed/Commitment Issued; Court Reporter: William Zaremba; Defense Attorney: Allen Howard Orenberg; US Attorney: George**

**Peter Eliopoulos and Nihar Ranjan Mohanty; Nathan Silver II present via telephone as standby counsel for Karen Johnson; Probation Officer: Kelli Willett. (zalh)**

**1:18–cr–00112–TFH–1 Notice has been electronically mailed to:**

Christopher Michael Davis     cmdavisdc@gmail.com

Santha Sonenberg     santhasonenberg@yahoo.com

George Peter Eliopoulos     george.p.eliopoulos@usdoj.gov, CaseView.ECF@usdoj.gov, Kim.E.Hall@usdoj.gov, USADC.CriminalDocket@usdoj.gov, katie.thomas@usdoj.gov, usadc.ecfvcnt@usdoj.gov, usadc.narcotics@usdoj.gov

Allen Howard Orenberg     aorenberg@orenberglaw.com, aorenberg@aol.com

Stephen F. Brennwald     sfbrennwald@cs.com

Pleasant Sanford Brodnax, III     pleasant.brodnax@gmail.com, sophiabrodnax5@gmail.com

Nihar Ranjan Mohanty     nihar.mohanty@usdoj.gov, CaseView.ECF@usdoj.gov, Kim.E.Hall@usdoj.gov, USADC.CriminalDocket@usdoj.gov, USADC.ECFVCNT@usdoj.gov, usadc.ecfnarcotics@usdoj.gov, usadc.ecfvcnt@usdoj.gov

Andrea Antonelli     andrea.antonelli@usdoj.gov

Dwight E. Crawley     vadclawyer@gmail.com

Kevin Jesse McCants     kevin@themccantsfirm.com

Matthew J. Peed     matt@clintonpeed.com, 5526012420@filings.docketbird.com, jlamb@clintonpeed.com

**1:18–cr–00112–TFH–1 Notice will be delivered by other means to::**